# EXHIBIT 19

**Burns White**

ATTORNEYS AT LAW

100 Four Falls, Suite 515
1001 Conshohocken State Road
West Conshohocken, PA 19428

t: 484.567.5700
f: 484.567.5701

w: www.burnswhite.com

Mark T. Sottile
Attorney at Law

(484) 567-5760
mtsottile@burnswhite.com

CHERRY HILL, NJ

CLEVELAND, OH

HARRISBURG, PA

PHILADELPHIA, PA

PITTSBURGH, PA

PRINCETON, NJ

WHEELING, WV

WILKES-BARRE, PA

WILMINGTON, DE

**SENT VIA E-MAIL: Chambers_of_Judge_Anita_B_Brody@paed.uscourts.gov**
The Honorable Anita B. Brody
United States District Court
Eastern District of Pennsylvania
601 Market Street, room 7613
Philadelphia, PA 19106

December 11, 2020

Re:     *In re WIRECARD AG SECURITIES LITIGATION*
        **Case No: 2:20-cv-03326-AB**

Dear Judge Brody:

Our office has just been retained to represent North Lane Technologies, Inc. ("North Lane"), a Conshohocken, Pennsylvania based financial services provider, in connection with the above-captioned matter. Notably, North Lane is not a party to this action, but is discussed at length in Lead Plaintiffs, Thanh Sam and Lawrence Gallagher's ("Plaintiffs") November 6, 2020 Motion to Partially Lift the PSLRA Discovery Stay. *See* Docket Entry No. 46; *See also* Plaintiffs' Motion to Partially Lift the PSLRA Discovery Stay attached hereto as "Exhibit A." Accordingly, in lieu of formal motion practice—a letter seems more apt since North Lane is not a party—I write to address Plaintiffs' misguided contentions that there is an imminent need to lift the discovery stay as it relates to North Lane.

Plaintiffs are seeking to lift a discovery stay based upon unfounded fears that North Lane will destroy supposedly relevant documentation as a result of its sale to Syncapay, Inc. However, the discovery stay should remain in place because 1) North Lane has a robust document retention policy so there is no discernible risk that any documents will be destroyed (*See* North Lane Document Retention Policy attached hereto as "Exhibit B") and 2) Wirecard AG, a named Defendant in the above-captioned case, is and always has been a completely separate entity from North Lane and any documents in North Lane's possession lack even theoretical relevance to any claims or defenses involving *In re Wirecard AG Securities Litigation*.[1]

---

[1] North Lane expressly reserves all rights to respond and object to any discovery subpoena on this and other applicable bases.

Burns White
A Limited Liability Company

Plaintiffs' dramatic claim of the impending destruction of documents at North Lane is patently false and seeks to concoct an urgent situation where one does not exist. A mere cursory review of the case law cited in Plaintiffs' submission reveals that lifting the stay is inappropriate and further motion practice unnecessary. A stay may be lifted if the movant shows either that discovery is "necessary to preserve evidence" or "to prevent undue prejudice." 15 U.S.C. §78u-4(3)(B). "A party alleging that discovery is necessary to preserve evidence is required to make a *specific showing* that `the loss of evidence is *imminent* as opposed to merely speculative."' *Winer Family Tr. v. Queen,* 2004 WL 350181, at *2. (emphasis added). In the instant case, lifting the stay is not necessary to preserve evidence *or* to preclude undue prejudice.

*First*, the purported risk of the loss of evidence does not even rise to the level of "merely speculative." The risk is virtually non-existent. North Lane's document retention policy ensures that any and all pertinent company documents are being preserved. With respect to litigation matters, there is a policy to permanently retain any and all related documents. An excerpt of the policy reads:

| | | Related to Government / Regulatory Inquiries / Procedures, and Claims / Litigation | Records affecting disposition or settlement related government or regulatory inquiries, legal claims or litigation. |
|---|---|---|---|
| LEG510 | Permanent | | |

Exhibit B Addendum at Row 121. The retention policy at North Lane will remain in place, regardless of any change in ownership. To address Plaintiffs' misplaced concerns, Emily Williams, the Vice President of People at North Lane, has provided a sworn Affidavit opining on the efficacy of the document retention policy. *See* Affidavit from VP of People Emily Williams attached hereto as "Exhibit C." The Affidavit, which bolsters the written policy, explains that there is no fathomable risk that any documents which are being sought by Plaintiffs will be destroyed. In fact, VP Williams combed through pages 10 and 11 of Plaintiffs' Motion and a directive has been sent out at North Lane ensuring that any documents being sought, to the extent they exist, are to be retained. The Affidavit reads in pertinent part:

> Importantly, for things like investigations and litigation matters, the retention policy requires that documents are to be permanently retained. Meaning, these documents are not to be deleted under any circumstances.

> Related to this matter against Wirecard AG, I understand that pursuant to the policy, documents which relate to a potential or active litigation matter are to be permanently retained.

> I understand that for this case, legal has taken steps to preserve all documents that may be sought by the Plaintiffs, as described in their Motion to Partially Lift the PSLRA Discovery Stay.

> In fact, I have reviewed Plaintiffs' Motion, which seeks to lift a discovery stay, particularly pages ten (10) and eleven (11) of the motion, where documents and information are described.

2

> I understand that pursuant to North Lane's document retention policy, which requires a "**permanent**" hold on any and all documents potentially related to litigation, these documents (the documents described in Plaintiffs' Motion) are not to be deleted under any circumstances.
>
> That is to the extent these documents even exist/are in the possession of North Lane.

Exhibit C at ¶¶ 13, 16, 17, 18, 20, and 21. (emphasis in original).

*Second*, Plaintiffs' assertion of the risk of prejudice is similarly hollow. A plaintiff alleging that discovery is necessary to prevent undue prejudice must specifically identify "improper or unfair treatment amounting to something less than irreparable harm." *Winer,* 2004 WL 350181, at *2; see N.Y. State Tchrs. ' Ret. Sys. v. Gen. Motors* Co., 2015 WL 1565462, at *3 (E.D. Mich. Apr. 8, 2015) ("District courts have construed 'undue prejudice', as used in the PSLRA, to mean ... 'something  less than irreparable harm.'"). In the instant case, again, there is no threat of anything approaching irreparable harm to Plaintiffs considering that any and all documents are being preserved pursuant to North Lane's retention policy. Exhibit B; Exhibit C. Improperly, Plaintiffs cite to *In re Royal Ahold N.V. Securities & Erisa Litigation,* where an automatic discovery stay was lifted, for the proposition that the Court found "undue prejudice where discovery sought included '***critical evidence***' in the case." *In re Royal Ahold N.V. Securities & Erisa Litigation, 220 F.R.D. 246 (D.Md.,2004).* (emphasis added)*. Yet, In re Royal Ahold N.V. Securities & Erisa Litigation*, there was a seeming likelihood that crucial documents were going to be destroyed and the plaintiffs were forced to rely on mere attorney representations to the contrary. There is not the slightest possibility of document deletion in the instant case. Not even remotely, as demonstrated by North Lane's document retention policy (Exhibit B) and the sworn Affidavit from VP of People Emily Williams. Exhibit C. Another distinction, Royal Ahold, the company which was ultimately ordered to produce documents upon the lifting of the stay, was the actual defendant—not a third-party with no practical connection to the defendant (Wirecard AG in the instant matter) like North Lane.

Further, North Lane is not in possession of any documents which are relevant or reasonably calculated to lead to the discovery of admissible evidence, let alone which could be characterized as "critical evidence." *Royal,* 220 F.R.D. at 251. Wirecard AG and North Lane are separate entities, with completely different structures, offices, systems, policies, personnel, and most relevant here: documents and retention policies. Exhibit B; Exhibit C. Plaintiffs' attempt to lift the stay marks the first phase in the proverbial discovery fishing expedition, which this Court should not entertain.

In sum, there is no concern, imminent or otherwise, that any documents will be destroyed by North Lane (Exhibit B; Exhibit C) and the documents being sought by Plaintiffs are not at all material to the broader litigation given the tenuous association between Wirecard AG and North Lane. Thus, it is respectfully requested that Your Honor allow the current discovery stay to remain in place, even absent formal motion practice.

Please do not hesitate to contact our office with any questions.

Respectfully submitted,

_Mark T. Sottile_

Mark T. Sottile, Esquire.
Jeffrey S. Adler, Esquire


cc: Lawrence F. Stengel, Esq. (e-mail only)
   John H. George, Esq. (e-mail only)
   Shawn Williams, Esq. (e-mail only)
   Danielle Myers, Esq. (e-mail only)
   Hadiya Deshmukh, Esq. (e-mail only)
   Danielle Smith, Esq. (e-mail only)

# EXHIBIT B

# Policy Document Record Retention

## Compliance

V 2.1

This document has been created by North Lane Technologies. Its contents may be changed without prior notice. External web links are provided for information only. North Lane Technologies does not claim liability for access to and correctness of the referenced content.

COPYRIGHT

The information contained in this document is intended only for the person or entity to which it is addressed and contains confidential and/or privileged material. Any review, retransmission, dissemination or other use of, or taking of any action in reliance upon, this information by persons or entities other than the intended recipient is prohibited. If you received this in error, please contact North Lane Technologies and delete the material from any computer.

Copyright © 2020 North Lane Technologies
All rights reserved

Version:              V 2.1

Last Updated:        December 4, 2020

TRADEMARKS

The North Lane Technologies logo is a registered trademark of North Lane Technologies. Other trademarks and service marks in this document are the sole property of the North Lane Technologies or their respective owners.

CONTACT INFORMATION

For questions relating to this document please contact:

North Lane Technologies
555 E. North Lane, Suite 5040
Conshohocken, PA, 19428

E-Mail: support@northlane.com

## Contents

**1   Ownership and Version Control** ................................................................................. **4**

1.1   Revision History ........................................................................................................ 4

1.2   Version Approval ....................................................................................................... 4

1.3   Requirements Core Team Information ......................................................................... 5

1.4   Stakeholder Information .............................................................................................. 5

1.5   Related Procedures/Documents .................................................................................. 5

**2   Introduction** .............................................................................................................. **6**

2.1   Objective ..................................................................................................................... 6

**3   Stakeholder Roles and Responsibilities** ............................................................... **7**

3.1   Intended Audience ...................................................................................................... 7

**4   Policy Details** ........................................................................................................... **8**

4.1   Process Details ........................................................................................................... 8

4.2   Types of Records ........................................................................................................ 8

4.3   How to Destroy Documents ........................................................................................ 8

4.4   Monitoring ................................................................................................................... 8

4.5   Legal Hold ................................................................................................................... 8

4.6   Offsite Document Retention ........................................................................................ 9

4.7   Record Retention Schedule ........................................................................................ 9

**5   Appendix A** ............................................................................................................. **10**

5.1   Record Retention Schedule ...................................................................................... 10

# 1      Ownership and Version Control

## 1.1      Revision History

| Version | Date | Author | Email | Summary of Changes |
|---|---|---|---|---|
| V 1.0 | 11/16/2015 | Matt Bracchi | matthew.bracchi@citi.com | Document creation |
| V 2.0 | 2/1/2019 | Mike Shane | michael.shane@wirecard.com | Group Risk update |
| V 2.1 | 10/30/2020 | Matt Bracchi | matt.bracchi@northlane.com | Branding update |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## 1.2      Version Approval

| Version | Date | Approver | Signature |
|---|---|---|---|
| V 2.1 | October 30, 2020 | Vinny Rezavker | Vinny Rezavker |

## 1.3    Requirements Core Team Information

| Owner Name | Designation | Service Line | Email |
|---|---|---|---|
| Nathan Sandiford | Senior Specialist | Compliance | nathan.sandiford@northlane.com |

## 1.4    Stakeholder Information

| Name | Designation | Service Line | Email |
|---|---|---|---|
| Vinny Rezavker | Sponsor | Compliance | vinny.rezavker@northlane.com |
| Nathan Sandiford | SME #1 | Compliance | nathan.sandiford@northlane.com |
| | SME #2 | | |
| | Team Lead | | |
| | Lead Analyst | | |
| | Analyst Support | | |
| | Technology Advisor | | |

## 1.5    Related Procedures/Documents

| No | Process Name | Location Path | Comments |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |

# 2    Introduction

## 2.1    Objective

The objective of this document is to outline the Record Retention Policy (also referred to as "Document Retention Policy" or DRP) for North Lane Technologies. This policy will establish the guidelines around the appropriate safeguarding of potentially sensitive material. The policy lays out the recommended minimum retention periods applicable to North Lane Technologies documents based on legal requirements and practical considerations. North Lane Technologies staff may, however, decide that longer retention periods are desirable for programmatic or historical purposes. This policy should be applied in the same manner to documents in printed form and to the equivalent documents in electric form, unless otherwise specified. The policy will be enforced through periodic testing and monitoring by Management to ensure adherence.

# 3    Stakeholder Roles and Responsibilities

## 3.1    Intended Audience

The Record Retention Policy must be provided to and used as guidance by all employees and contractors of North Lane Technologies that are involved, directly or indirectly, in the operations of North Lane Technologies.

# 4    Policy Details

The North Lane North Technologies comprehensive Record Retention Policy is in place to provide guidelines for the systematic review, retention, and destruction of documents received or created during the course of business. This Record Retention Policy will identify documents that need to be maintained, contain guidelines for how long certain documents should be kept, and save North Lane Technologies data and physical storage space.

## 4.1    Process Details

To facilitate efficient and effective operation of our company, we are implementing the following Record Retention Policy. All employees of North Lane Technologies are required to follow this policy.

All business records should be kept no longer than the period necessary for the proper conduct of North Lane Technologies business. This policy shall cover all business records of North Lane Technologies, including written, printed, and recorded matter and electronic forms of records, including e-mail messages in personal folders. Employees should review their electronic files regularly and delete them where appropriate to ensure compliance with this policy.

## 4.2    Types of Records

**Hardcopy** – Legal Records, Contracts, Insurance Policies, Tax Returns (to name a few)

**Electronic Documents** – E-mail, documents on shared drives, CDs, and hard drives

## 4.3    How to Destroy Documents

Documents should be destroyed using a method that renders them unreadable, such as shredding. This is particularly true of sensitive materials, such as personnel records or company financial data. The same goes for electronic documents, but deleting and emptying the recycling bin is suitable for most circumstances. Just remember that electronic documents are often stored in many locations (hard drives, servers, e-mail, etc.) and when erased can often be restored. When computers reach their life expectancy it may be suitable to consider using wiping utilities to ensure all confidential information is wiped clean from the computer.

There are 6 destruction bins throughout the North Lane Technologies office that are to be utilized for destruction of confidential documents. The bins are emptied by the offsite vendor, Iron Mountain, on a biweekly basis and subsequently shredded on the truck.

## 4.4    Monitoring

To ensure that this policy is followed, the Record Retention Policy Manager shall review the status of the Policy annually, preferably in December of each year. The Record Retention Policy Manager is responsible for overseeing the implementation of the Policy. Questions related to the policy should be directed to the Record Retention Policy Manager.

## 4.5    Legal Hold

If North Lane Technologies finds itself in litigation or believes that litigation is imminent, the Record Retention Policy must be suspended immediately. If documents are continued to be

destroyed pursuant to the Record Retention Policy notwithstanding the fact that litigation is imminent, the court will not view the destruction of documents as reasonable and will assume that the documents were intentionally destroyed. You must not destroy documents relevant to the pending and foreseeable litigation.

## 4.6    Offsite Document Retention

Documents that require retention are shipped offsite to a secure location owned by Iron Mountain. Documents are required to be packed and shipped in an approved Iron Mountain Records box with a corresponding Iron Mountain barcode attached. The Office Manager will log all boxes into the Iron Mountain website and have the boxes picked up by Iron Mountain to be stored off site.

## 4.7    Record Retention Schedule

The below screen shot is for example purposes only. The complete Record Retention Schedule can be found in Appendix A and on Confluence.



# 5      Appendix A

## 5.1      Record Retention Schedule



Record Retention
Schedules - Master Co

| Country | Country Status | Record Code | Full Retention | Record Title | Record Description | Business Function | Examples | Comments |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | AUD100 | 10 yrs after resolution of all issues | Customer Account Audits | Records that relate to the periodic review and evaluation of customer accounts to audit compliance with internal and external standards and requirements. Excludes records that are part of a final audit report. | Audit | Annual Review of Assets; Administrative Review Logs; Account Post Mortems; Account Reviews; Asset Reviews; Internal Loan Reviews; Loan Review Files; Investment Review | |
| United States of America | Approved | AUD120 | 10 yrs after resolution of all issues | External Audits | Records related to external financial and non-financial audits of North Lane Technologies and business units within the North Lane Technologies Organization Structure. | Audit | Preliminary and Final Audit Reports; Management Responses; Audited Financial Statements | Change of Record Name |
| United States of America | Approved | AUD140 | 10 yrs after resolution of all issues | Internal Audits | Records related to internal financial and operational audits of North Lane Technologies and business units within the North Lane Technologies Organization Structure. | Audit | Preliminary and Final Audit Reports; Management Responses; Audit Workpapers; Health and Safety Audits; Quality Assurance Audits; Procedural Audits; Compliance Audits (normally | |
| United States of America | Approved | BNK100 | 7 yrs after account is closed | Account Set-Up/Maintenance | Records related to the set-up and maintenance of customer deposit and checking accounts. | Banking | Account Applications; New Account Set-Up Records; Client Implementation Records; New Account Log Books; New Customer Verification Cards; Requests for PIN | |
| United States of America | Approved | BNK120 | 7 yrs | Adjustments and Supporting Documents | Operating copies and supporting documentation pertaining to accounting adjustments for cash vault general ledger entries not previously posted and transferred to subsidiary accounts, or to correct bookkeeping errors. See FNA360 for General Ledger - Journa | Banking | Daily Change Order Requests; Vault Deposit Corrections - Departmental Copies; Reversing Entries - Departmental Copies; Research and Adjustment Reports; Deposit | |
| United States of America | Approved | BNK130 | 7 yrs | Electronic Bill Presentment and Payment | Records relating to customer-initiated electronic payments, including electronic presentment of bills where applicable, via the Internet, mobile devices, or other technologies. | Banking | Credit card payments; Debit card payments; Automated Clearinghouse (ACH) payments | |
| United States of America | Approved | BNK180 | 7 yrs | Cash Letters and Supporting Documents | Records that document the submission of a batch of negotiables, primarily checks, to a clearinghouse or to the Federal Reserve check collection system or the submission of cash orders to customers and cash deposits to the Federal Reserve System. | Banking | Transit Letters; Cash In Tickets; Cash In/Out Daily Logs; Cash Orders; Cash Transit Orders; Customer Cash Orders and Deposits; Warrants; Registered Remittance Letters; Cash Letters; Cash | |
| United States of America | Approved | BNK240 | 7 yrs | Confirmations and Verifications | Records testifying to or asserting the authenticity of a specific document or process or documenting such as Records documenting the status of a specific cash vault transaction: what, when and where it took place and any other financial details. | Banking | Bank Confirmations; Verifications; Input and Verification Records; Confirmations; Notifications of Funds Transfer; Audit/Certification of Teller's Cash; Monthly/Quarterly Certification | |
| United States of America | Approved | BNK270 | 10 yrs after last use for any purpose | Dormant Accounts and Escheatments | Records relating to bank accounts which have no deposit or withdrawal activity for a specified period of time, escheaments that do not have an associated account, or accounts that meet other conditions such as the death of an account holder without heirs. | Banking | Dormant Accounts; Dormant Reports; Escheatment Records; Inactive Account Records; Unclaimed Property Records; Inheritance Accounts; Judicial Deposits | Formerly LEG360 "Government Compliance and Reporting--Dormant Accounts and |
| United States of America | Approved | BNK320 | 7 yrs | Official Checks, Drafts and Registers | Bank-issued negotiables drawn against funds of the bank and Records listing the amounts, dates and details of official negotiables issued by the bank. | Banking | Bank Drafts; Blank and Numbered Drafts; Money Orders; Official Bank Checks; Official Instruments Credits; Paid Drafts; Traveler's Checks; Cashier's Check Transmittal Logs; | |
| United States of America | Approved | BNK340 | 7 yrs | Proofs and Certifications | Records testifying to or asserting the authenticity of a specific document or process or alleging that a required process has been completed in a proper manner. | Banking | Audit/Certification of Teller's Cash; Monthly/Quarterly Certification Files; Suspense Certifications; Proofs and Certifications; Corporate Cash Management Department Proofs; | |

| Country | Status | Code | Retention | Record Name | Description | Department | Examples | Notes |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | BNK360 | 7 yrs after account is closed | Reconciliations (Corporate Master) | Records related to analysis of North Lane Technologies bank accounts (including internal accounts at branch banks, Federal Reserve accounts, and accounts at correspondent banks). These records support the monthly account reconciliation process and are used to document | Banking | Bank Account Statements; Bank Account Reconciliations; Account Reconciliation Statements; Account Reconciliations; Balancing Reports; Batch Balancing Records; Cash | |
| United States of America | Approved | BNK380 | 7 yrs after account is closed. | Retirement Account Records | Records related to the operation, analysis and control of accounts with other entities. Includes internal accounts at branches and other departments, Federal Reserve accounts, depository and clearing house accounts, and accounts at other financial institu | Banking | 401 K Records; Keogh Records; IRA Account Applications; Closed Keogh Files; IRA Contribution Reports; IRA Quarterly Reports; Small Business Plan Accounts; Retirement Account | |
| United States of America | Approved | BNK580 | 7 yrs | Transaction Activity | Records documenting the transaction history of a customer account. | Banking | ATM Fiche, ATM Reports; Daily Deposit Reports; Daily Status Microfiche; Daily Transaction Records; Exception Reports; Posting Journals; Rejected Transaction Report; Deposit | |
| United States of America | Approved | COM160 | 10 yrs | Surveillance Activity & Internal Compliance, Monitoring and Testing | Records related to North Lane Technologies monitoring of internal compliance, including monitoring of trades by account executives/financial advisors and all trading activity at North Lane Technologies offices. Excludes records submitted to regulatory bodies. See LEG380 for Gove | Compliance | Account Executive/Financial Advisor Files; Branch Files; Publications Correspondence; Monthly P&L Reports; Quarterly Operational Risk Reports; Risk Assessment Matrix and | Formerly AUD160; Revised Name, Description, examples, and retention based on Compliance Feedback |
| United States of America | Approved | COM240 | 10 yrs | Regulatory Compliance | Records related to North Lane Technologies business units compliance with the requirements of regulatory agencies and federal audits. | Compliance | OPM Audit Reports; Government Audit Requests and Inquiries; Market Conduct Analysis; OIG Compliance Guidance/Checklists; License Applications and Renewals; | Formerly AUD240, COM250, and LEG340; see also LEG320; Revised Description, and examples based on |
| United States of America | Approved | COM260 | 10 yrs | AML Compliance Created Records | Records related to North Lane Technologies compliance function created documentation in support of AML - Anti-Money Laundering Investigations, Cases, Surveillance, Monitoring, Sanctions Compliance and Patriot Act regulations, etc. | Compliance | SAR Database; Patriot Act Certificate Database | Formerly LEG350; Change in record name and description; Revised Name, Description, examples, |
| United States of America | Approved | COR100 | Permanent | Board and Shareholder Meetings | Records documenting proceedings of board of directors meetings, shareholders meetings, board committee meetings, and other legally required meetings, including records produced for and used by the Board and Board committees. See COR220 for Shareholder Com | Corporate Secretary | Shareholder Meeting Minutes; Board Committee Meeting Minutes; Board Committee Meeting Notices; Board Committee Voting Records; Shareholder Meeting Notices; | |
| United States of America | Approved | COR110 | Permanent | Incorporation Records | Records related to incorporation of North Lane Technologies entities. | Corporate Secretary | Articles of incorporation, by-laws, certificates of incorporation or other incorporation documents submitted to government agencies | COR120 is now COR110 |
| United States of America | Approved | COR140 | Permanent | Company Archives Historical | Records documenting North Lane Technologies past, its development, significant events, and key players. | Corporate Secretary | Historical Records; Archival Records; Company Histories; Internal & External Newsletters; Magazines; Pamphlets or Other Publications; Historical Materials Documenting | |
| United States of America | Approved | COR160 | Permanent | Corporate Resolutions | Decisions by North Lane Technologies Board or any of its committees. Includes corporate resolutions and meeting minutes. | Corporate Secretary | Corporate Resolutions | |
| United States of America | Approved | ENV100 | 10 yrs | Accident and Injury Records (OSHA & Non-OSHA) | Records related to general liability and on-the job accidents. | Environment, Health and Safety | OSHA Incident Reports; OSHA First Report of Injury Log and Safety Reports; Summary of Injuries and Illnesses Log - Form 2005;Supplementary Record of | |
| United States of America | Approved | ENV120 | 30 yrs after termination of employment | Medical Records - Employees | Medical records of employees generated and held by physicians employed by North Lane Technologies. Excludes medical Records related to hazardous exposure. See ENV100 for Accident and Injury Records. See HUM200 for Drug and Alcohol Testing - Negative Test Results. See H | Environment, Health and Safety | Medical Records | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | ENV121 | 30 yrs after termination of employment | Medical Records - Employees - Hazardous Materials | Medical Records of employees generated and held by physicians employed by North Lane Technologies related to hazardous exposure.See ENV100 for Accident and Injury Records. See HUM200 for Drug and Alcohol Testing - Negative Test ResultsSee HUM220 for Drug and Alcohol Te | Environment, Health and Safety | Hazardous Materials Exposure Medical Records | |
| United States of America | Approved | ENV160 | 30 yrs after hazardous substance is no longer present in workplace | Hazardous Materials and Employee Warnings | Records documenting the use and storage of hazardous materials at North Lane Technologies facilities. Note: Lock Class. | Environment, Health and Safety | Chemical Inventories; Manifests - Disposal Copy; Material Safety Data Sheets - Purchased Products; Hazardous Material Certificates; Safety Bulletins; Employee Safety | |
| United States of America | Approved | ENV180 | 7 yrs after expired or withdrawn | Licenses, Permits, and Certification-Environmental | Environmental Records related to licenses, permits and certifications obtained from government agencies. | Environment, Health and Safety | Environmental Impact Statements; Environmental Permits; Seismic Permits; Water Quality Permits; Air Quality Permits; Certifications | |
| United States of America | Approved | FNA100 | 10 yrs | Accounts Payable | Records related to payment of financial obligations, petty cash, payment of policyholder claims, the management and distribution of commissions, and the management of the employee expense reimbursement function. | Finance and Accounting | Cash Disbursements; Invoices; Purchase Orders - Accounting Copy; Vendor Files; Material Receipts; Accounts Payable Vouchers; Service Orders; Payables; Check Requests; | |
| United States of America | Approved | FNA120 | 10 yrs | Accounts Receivable | Records documenting sales orders received from customers, invoices to customers, and cash receipts of payments received from customers. | Finance and Accounting | Cash Receipts; Invoices - Customer; Sales Orders; Billing Files; Fee Files; Statement Files; Collection Receipts; Monthly Customer Statements | |
| United States of America | Approved | FNA140 | 10 yrs after resolution of all issues | Acquisitions and Divestments | Records related to the purchase or sale of a business unit and research conducted prior to the acquisition or divestiture of a company or business unit. Excludes acquisition or divestment of real property that is independent of business unit purchases/sal | Finance and Accounting | Acquisition Agreements; Divestment/Sale Agreements; Merger Agreements; Due Diligence Records; Merger Studies; Historical Records; Financial Records | Incorporates FNA160 |
| United States of America | Approved | FNA180 | 10 yrs after resolution of all issues | Bad Debts and Collections Monitoring and Charge Off | Records related to the monitoring, collecting, and writing off of bad debts. | Finance and Accounting | Collection Records; Uncollectible Accounts; Write-Off Documentation; Charge-Off Records | Incorporates FNA181 |
| United States of America | Approved | FNA200 | 10 yrs | Banking Records--Internal | Records related to the management and set-up of banking activities, including North Lane Technologies internal banking activities. | Finance and Accounting | Bank Account Reconciliations; Cashbooks; Deposit Slips; Bank Account Files; Account Set-Up Documentation - Banking; Bank Account Maintenance; Signature | |
| United States of America | Approved | FNA220 | 5 yrs | Budgets and Financial Forecasts | Records related to internal planning and financial management, including records of North Lane Technologies income, expenses, and cash flow on a monthly, quarterly, and annual basis. | Finance and Accounting | Budget Analysis and Data; Business Area P&L's; Budget to Actual Results; Forecasts - Operating and Capital; Monthly Sales Results; Budgets; Financial Forecasts; Operating | formerly GEN210 |
| United States of America | Approved | FNA240 | 10 yrs after property is no longer owned or occupied by the company | Capital Assets | Records documenting the purchase, sale, and improvement of real property and equipment, as well as depreciation, and amortization. | Finance and Accounting | Depreciation Schedules; Property Acquired Records; Property Sold Records; Amortization Records; Authorization for Capital Expenditures; Fixed Asset Ledgers; | |
| United States of America | Approved | FNA260 | 10 yrs | Cash Management--Internal | Records related to the analysis, forecasting, and disposition of North Lane Technologies cash balances. | Finance and Accounting | Cash Management Reviews; Cash Forecasting Records; Cash Investment Analysis; Float Management; Rate Information | |
| United States of America | Approved | FNA300 | 10 yrs after resolution of all issues | External Financing | Records related to financing efforts of North Lane Technologies. | Finance and Accounting | Debt Issuance Records; Debt Offerings; Master Certificates; External Financing Records; Initial Public Offering (IPO) Records; Bank Financing Records; Pricing; Vehicle | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | FNA320 | Permanent | Financial Statements | Records related to financial statements, reports, and background information submitted to government agencies (SEC, IRS, state banking agencies, etc.), shareholders, and others. | Finance and Accounting | Annual Reports; SEC Filings-10Qs;10Ks;8Ks;Subsidiaries Financial Statements; Condi Cable; Statement of Accountability; Regulatory Filings; Consolidated balance sheets and | |
| United States of America | Approved | FNA330 | Permanent | Consolidated Financial Results and Management Results | Records related to the consolidated financial results and management results of North Lane Technologies. | Finance and Accounting | Consolidated Financial Results; Management Results | |
| United States of America | Approved | FNA340 | 10 yrs | General Accounting | Records related to general accounting functions not covered elsewhere, including Records related to miscellaneous accounting services provided to other departments, trouble- shooting, and special accounting projects. | Finance and Accounting | Chart of Accounts Updates; Accounting Project Notes; Account Project Records; Special Accounting Services; Financial Analysis Projects; Financial Analysis Work Papers; | |
| United States of America | Approved | FNA360 | 10 yrs | General Ledger - Journal Entries | Records used to transfer charges between accounts and for summarizing account information. | Finance and Accounting | Journal Entries -Accounts Payable; Journal Entries - Accounts Receivable; Accruals; Edit Cycle Records; Suspense Accounting; Journal Vouchers; Adjustments | |
| United States of America | Approved | FNA380 | 10 yrs | General Ledger - Subsidiary Ledgers | Records consisting of subsidiary ledgers for business units, which roll up into the overall general ledger. | Finance and Accounting | Subsidiary Ledgers | |
| United States of America | Approved | FNA400 | 10 yrs | General Ledger - Year-End Ledger and Trial Balances | Records related to the general ledger. See FNA440 for Interim Financial Records | Finance and Accounting | General Ledger; Trial Balances; Year-End Ledgers | |
| United States of America | Approved | FNA420 | 10 yrs | Intercompany Accounting | Records related to the review and management of the intercompany accounting process. | Finance and Accounting | Accounting Reconciliations; Intercompany Transmittals; Invoices; Intercompany Account Transfers; Intercompany Reconciliations; Branch Accounting | |
| United States of America | Approved | FNA440 | until superseded, but no longer than 5 years | Interim Financial Records | Records related to interim financial records. These records are superseded by year-end versions. | Finance and Accounting | Interim Inventory Records; Interim Financial Statements; Interim General Ledger; Monthly Financials; Quarterly Financials | |
| United States of America | Approved | FNA480 | 10 yrs | Reserve Determination and Reports | Records related to the calculation of reserves to pay future dividends and claims. | Finance and Accounting | Semi-Annual Calculations; Summary Memo to Controller; Average Loss Ratios; Loss Experience Reports; Annual Analyses; Request for Balance Sheet Liability Adjustment; Reserving | |
| United States of America | Approved | FND100 | 7 yrs after completion of grant and resolution of all issues | Grant Documentation | Records related to charitable grants awarded by North Lane Technologies businesses. | Foundation and Philanthropy | Foundation Grants; Headquarter Grants; Corporate Grants; Local Grants; Omnibus Reconciliation Act (OBRA) reports; Donor Information; Donation Amounts | Formerly HUM480 |
| United States of America | Approved | FND120 | 7 yrs | Corporate Giving Records | Records documenting charitable or other company contributions. | Foundation and Philanthropy | Donations, invoices for matching funds, wire transfers, distribution confirmations, pledge records, matching amounts, grant approvals and grant declines, IRS designation | Formerly HUM480 |
| United States of America | Approved | GEN100 | 7 yrs after resolution of all issues | Departmental correspondence--significant content | Outgoing and incoming, including internal memoranda and email, dealing with important policies, decisions, events, initiatives, relationships and not covered by other record codes. | General | Department Correspondence; Internal Memoranda, Email, Chronological Reading Files | Formerly CDR120 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | GEN110 | 5 yrs after last use or until no longer needed, whichever is shorter | Departmental correspondence-- routine content | Outgoing and incoming, including internal memoranda and email, dealing with routine administrative matters. | General | Department Correspondence; Internal Memoranda, Email, Chronological Reading Files | Formerly CDR120 |
| United States of America | Approved | GEN120 | 5 yrs after superseded | Strategic and Business Planning | Records that document the strategic and business plans of North Lane Technologies and its business units. | General | Business Plans; Long-Range Planning; Strategic Plans; Marketing Plans; Cross Border Information Management; ideas generation / business innovations | Formerly FNA500 |
| United States of America | Approved | GEN130 | 5 yrs after last use or until no longer needed, whichever is shorter | Departmental databases and spreadsheets | Created for administrative convenience for tracking, logging, or other purposes. | General | Spreadsheets created for computational or analytical purposes, where the results are incorporated into other records; Spreadsheets or databases that serve as logs or | |
| United States of America | Approved | GEN140 | 7 yrs after superseded or withdrawn, but not prior to resolution of applicable compliance issues | Policies, Standards, Guidelines, and Procedures | Policies, procedures, standards and guidelines adopted by North Lane Technologies for its internal operations at either the corporate or departmental level. | General | Affirmative Action Policies; E-Mail Policies; Environmental Program Documentation; Purchasing Policies; Records Management Policies; Travel Policies; Employee Policies; Accounting Policies and Procedures; Division/Department Programs and Processes; Anti-B | Formerly AUD180 and COM180 |
| United States of America | Approved | GEN145 | 7 yrs after resolution of all issues | Internal Controls and Testing | Records that document the functioning of internal controls for North Lane Technologies policies and procedures, including testing of internal controls. | General | Control Test Plans; Test Results: Reports; Corrective Action Plans; Risk Control Self Assessment (RCSA); and Management Control Assessment (MCA); Risk Acceptance Forms | |
| United States of America | Approved | GEN150 | 7 yrs | Departmental meeting records | Records related to staff meetings, departmental committees and task forces, or other meetings not covered by other record codes. | General | Minutes, agendas, handouts | |
| United States of America | Approved | GEN160 | 5 yrs after last use or until no longer needed, whichever is shorter | Departmental Administration | Records documenting business unit administration, planning, and management activities, and other miscellaneous administrative. Records not covered elsewhere. | General | Calendars (in any media; including paper; electronic ;maintained in Outlook or on a PDA or electronic device);Resource Planning Records; Employee Work Assignments; | Formerly CDR100 |
| United States of America | Approved | GEN170 | 5 yrs after last use or until no longer needed, whichever is shorter | Management Reports | Client and internal reports generated from North Lane Technologies computer systems used for the management, review and analysis of clients and accounts. | General | Client Management Reports; Client/Account Profitability Reports and Analysis; Credit Approvals-- Customers | Formerly CDR140 and CDR160 |
| United States of America | Approved | GEN180 | 5 years | Department Event Records | For conferences, receptions, other special events | General | Event calendars, lists of attendees, invitations, announcements, event programs, event budgets | |
| United States of America | Approved | GEN190 | 7 yrs after termination of project | Project Management (Internal Projects) | Records related to management of internal projects, special studies, analyses, other project-related work of any type, including IT projects. | General | Project Plans; Meeting Minutes; Project Meeting Agendas; Project Presentations; Project Timelines; Project Notes; Project Reports; Ad Hoc Studies; Special Studies; SDLC (System | Formerly CDR180 |
| United States of America | Approved | GEN220 | 5 yrs after superseded or withdrawn | Departmental Publications | Publications issued by North Lane Technologies department for internal or public distribution but not covered by other record codes, such as COR140 or PUB120. | General | Newsletters, brochures, bulletins, reports, educational or information program materials | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | GEN230 | 5 yrs | Internal Services | Records related to providing internal support for North Lane Technologies personnel including services and products. Includes records that identify records management transactions to and from off-site storage. Excludes destruction authorization forms and reports. See G | General | Administrative Support Function Records; Form Requisitions; Postal Logs; Print Shop Requests; Record Inventory Reports; Record Receipt Reports; Record Retrieval/Refile Work | Formerly ADM100. |
| United States of America | Approved | GEN240 | 10 yrs | Records Management -- Destruction Certification | Records documenting destruction of Records pursuant to North Lane Technologies retention schedule. See GEN230 Internal Services for other Records Management Records | General | Destruction Reports; Certificates of Destruction; Destruction Eligibility Reports; Inventory of Destroyed Records | Formerly AUD220 |
| United States of America | Approved | GEN250 | 5 yrs after last use or until no longer needed, whichever is shorter | Records Management -- Other | Records associated with record retention and records management activities. | General | Record inventory Reports; Record Transmittal Forms; Record Retrieval Requests and Receipts; Record Shipping Documents | Formerly included in ADM100 |
| United States of America | Approved | GEN260 | while useful up to 7 yrs | Research and Data Analysis | Data sets, reports, and other records relating to research or analysis performed by North Lane Technologies units for any business purpose not covered by other record codes. (For market research and analysis, see SAL140; For investment research, see INV200.) | General | Customer surveys, analysis of customers' online behavior; analysis of website usage; employee surveys or questionnaires. | |
| United States of America | Approved | GEN270 | 5 yrs | Customer Records-- Offers and Notifications Non-Fee Based | Offers and notifications related to Non-Fee Based products and services, regardless of method, for any product or service not covered by other record codes. | General | Recorded BASIC product telephone solicitations Internet solicitations; direct mail offers; email notifications; SMS text notifications | |
| United States of America | Approved | GEN275 | 7 years from date of enrollment | Customer Records-- Offers and Notifications Fee Based | Offers and notifications related to Fee Based products and services, regardless of method, for any product or service not covered by other record codes. These include offers and notifications for debt protection products and services | General | Recorded BASIC product telephone solicitations; Internet solicitations; direct mail offers; email notifications; SMS text notifications; Debt Protection Offers and Notifications, | |
| United States of America | Approved | GEN280 | while useful up to 5 yrs | Video/Audio Recordings and Photographs | Video, audio, and photographic records unrelated to security investigations, public relations, or financial matters and not covered by other record codes. | General | Video recordings; audio recordings; digital photographs; photographic prints; photographic negatives; Includes but is not limited to recordings used for quality control | |
| United States of America | Approved | GEN290 | while useful up to 6 months | Imaged Records--Paper Documents | Paper records that have been scanned for storage and retention as digital images | General | Paper copies of loan records that have been scanned | |
| United States of America | Approved | GEN300 | Until Superseded + 5 years | Password Documentation | This code consists of customer and employee password data used for identification, authentication, and / or access to secured web pages. Included are passwords used both for Citi systems and non-Citi systems. PIN documentation is also included. This co | General | Customer and Employee Passwords, Customer Pin Numbers, Password / Pin Related Security Questions & Answers, Requests for New / Changed Passwords, Requests for PIN Number | |
| United States of America | Approved | GEN310 | 5 yrs after superseded | Website Content – Public Internet | Documents and other content deemed of record value and posted to company websites publicly accessible via the Internet. Includes content that is created specifically and exclusively for the public Internet; that is, the content is considered original rec | General | Original content posted to the public website including text, graphics, photographs, video, audio, and relevant programming language to make the site function properly, such | |
| United States of America | Approved | GEN320 | 5 yrs after superseded | Website Content – Intranet | Documents and other content deemed of record value and posted to company internal websites accessible to company employees and other authorized parties. Includes content that is created specifically and exclusively for the publication via the intranet; t | General | Original content posted to the Intranet or internal website including text, graphics, photographs, video, audio, and relevant programming language to make the site function | |
| United States of America | Approved | HUM100 | 7 yrs after superseded | Benefit Plan Administration | Records related to the management and administration of corporate benefit plans and 401K plan. Excludes benefit enrollment and election forms. | Human Resources | Benefit Plan Administration File;401K Plan Administration File; Benefit Plan Amendments; Benefit Plan Documentation; Benefit Plan Actuarial Reports; Benefit Plan Analysis and | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | HUM120 | 7 yrs after termination of employment or termination of coverage, | Benefit Enrollment and Participation - General | Records of elections by employees for type and amount of participation in corporate benefit plans, employee's beneficiary designations, and other records, such as change of address forms. | Human Resources | Benefit Enrollment / Application Forms; Benefit Election Forms - Pension Plan; Pension Plan Beneficiary Designations | |
| United States of America | Approved | HUM140 | 5 yrs or until obsolete, whichever is shorter | Benefit Enrollment and Participation -Benefits Summary Reports | Reports created from electronic databases summarizing employee enrollment and participation in corporate benefit programs. | Human Resources | Summary of Benefit Contribution Reports; Years of Service Reports; Benefits Accrued Reports | |
| United States of America | Approved | HUM180 | 7 yrs after superseded | Compensation Planning | Records documenting the determination and monitoring of salary structures, incentive programs, job classification and placement, allowances, etc. | Human Resources | College Recruiting Starting Salary Guidelines; Job Evaluation Guidelines; Wage and Benefit Surveys; Incentive Pay Program Documentation; Salary Structures; Pay Scales; Salary Increase | |
| United States of America | Approved | HUM185 | 7 yrs after termination of employment and final resolution of all issues | Restructuring | Records related to the restructuring of a business unit and the associated compensation benefits. | Human Resources | Job Discontinuance Release Agreement; Severance and Cost Savings Calculations | |
| United States of America | Approved | HUM200 | 5 yrs | Drug and Alcohol Testing -Negative Test Results | Records related to drug and alcohol screenings required by all individuals applying for a position at North Lane Technologies, as well as periodic and random testing. See HUM220 for Drug and Alcohol Testing - Positive Test Results | Human Resources | Chain of Custody Forms; Negative Test Results; and Negative Lab Results | |
| United States of America | Approved | HUM220 | 7 yrs | Drug and Alcohol Testing - Positive Test Results | Records related to drug and alcohol screenings required by all individuals applying for a position at North Lane Technologies, as well as periodic and random testing. See HUM200 for Drug and Alcohol Testing - Negative Test Results | Human Resources | Chain of Custody Forms; Positive Lab Results; Positive Test Results | |
| United States of America | Approved | HUM260 | 5 yrs after position is filled or withdrawn | Employee Recruitment and Selection | Records related to the recruitment of internal and external applicants for a particular position within North Lane Technologies.  File includes both applicant(s) selected as well as applicants who were not hired or did not accept the position. | Human Resources | Employment Applications; Help Wanted Ads; Job Postings; Personnel Requisitions; Application Flow Logs; Requisitions Reports; Curriculum Vitae; Resumes; Supporting | |
| United States of America | Approved | HUM300 | 7 yrs | Employee Relocation | Records related to the relocation of employees, both domestic and international. | Human Resources | Household Goods Storage Records; Paid Freight Bills - Relocation Copies; Relocation Authorizations; Transmittal Documentation | |
| United States of America | Approved | HUM340 | 7 yrs | Equal Employment Opportunity Reports & Affirmative Action Plans | Records documenting North Lane Technologies compliance with its equal employment policies. See GEN140 for Policies, Standards, Guidelines, Programs and Procedures | Human Resources | EEO-1 Reports; Affirmative Action Materials; Diversity Records; Reference Materials | |
| United States of America | Approved | HUM360 | 5 years after termination | Immigration and Naturalization | Records and correspondence related to immigration and naturalization of employees transferring to and from North Lane Technologies facilities. | Human Resources | Form I-9;Employee Immigration Files; Labor Department Audit Records; Right to Work Documentation; Naturalization Records;H-1B Visa Documentation | |
| United States of America | Approved | HUM380 | 7 yrs after superseded | Job Descriptions | Records related to job descriptions, including summary of position responsibilities, requirements, and reporting relationships. | Human Resources | Job Descriptions; Position Descriptions; Position Requirements | |
| United States of America | Approved | HUM400 | 7 yrs after superseded | Organization Charts | Records showing the detail structure and staffing of the organization including the positions, titles and employee names. | Human Resources | Organization Charts; Department Organization and Structure Records | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | HUM420 | 7 yrs after termination of employment | Personnel Records-- Held by Human Resources | Records providing a history of employment from initial hiring through termination/resignation. | Human Resources | Registration New Hire Form; Address Changes, Continuing Education Records; Employee Agreements, Performance Appraisals; Overseas Relocation Expenses - Personnel File | Change in Record Name |
| United States of America | Approved | HUM421 | Upon transfer, send to unit to which employee has transferred | Personnel Records Held by Department Managers--Employee Transfers to another North Lane | Records related to departmental employees who have transferred to another North Lane Technologies unit, if those records are not otherwise held in a designated HR application. | Human Resources | Correspondence, performance reviews, other documents | Formerly GEN200 |
| United States of America | Approved | HUM422 | Upon termination, send to Human Resources | Personnel Records Held by Department Managers -- Terminated Employees | Records related to departmental employees who resigned, retired, were dismissed, or otherwise terminated employment, if those records are not otherwise held in a designated HR application. | Human Resources | Correspondence, performance reviews, other documents | Formerly GEN205 |
| United States of America | Approved | HUM430 | 7 yrs after superseded or withdrawn | Employee Communications - HR Policies | Records related to communications regarding Human Resource Policies. | Human Resources | Sexual Harassment Policy Communications; Electronic Communications Policy Communications | |
| United States of America | Approved | HUM440 | 7 Years after superseded or last activity | Training Documentation | Records related to the development and operation of North Lane Technologies-sponsored training programs and seminars, including attendance and completion records. | Human Resources | Course Evaluation Summaries; Course Manuals; Course Schedules; Course Sign-In Sheets; Employee Training Requirements/Records; Management and Supervision Development Records | |
| United States of America | Approved | HUM490 | 5 yrs after termination and resolution of litigation or other matters for which agreement is relevant | Collective Bargaining Records | Records related to all union agreements. | Human Resources | Collective Bargaining Agreements, Amendments, Additions, Negotiation Records, Fact-Finding Reports, Labor-Management Meeting Records, Supporting Documentation | |
| United States of America | Approved | HUM500 | 7 yrs after termination of employment or resolution of all issues, whichever is longer | Employee and Labor Relations Records | Records for grievance and disciplinary matters related to North Lane Technologies employee, including union and non-union members, if maintained separately from personnel files (HUM420). | Human Resources | Grievance Records, Investigative Records, Correspondence, Hearing Records, Decisions, Appeals, Records of Arbitration Proceedings | |
| United States of America | Approved | ISY100 | 5 yrs after software to which documentation pertains is no longer in use | Software Documentation | Records documenting the development of new functionality and architecture for North Lane Technologies computer systems and applications. See ISY140 for Source Code | Information Systems | Programming Design Specifications; Requirements Documents; Scope Documents; Technical Design Documents; User Acceptance Results; User Acceptance Test Plans; User | |
| United States of America | Approved | ISY120 | 5 yrs after last use for any purpose | Continuity of Business Plans | Records documenting the development and approval of plans which would be implemented in the event of a disaster or systems failure. Excludes testing and Monitoring and Reporting. See ISY121 for Continuity of Business Test Results and SP-5 Reporting. | Information Systems | Business Recovery Pans; Business Resumption Plans; Continuity of Business Plans; Contingency Planning; Disaster Recovery Plans | |
| United States of America | Approved | ISY121 | 7 yrs after superseded or discontinued but not less than 3 testing cycles | Continuity of Business Test Results and SP-5 Reporting | Test results that document the success, failure and corrective actions for all levels of Continuity of Business Planning, and Monitoring and Reporting. | Information Systems | Test Scripts; Test Results and Post Mortem Reports | |
| United States of America | Approved | ISY140 | 5 yrs after software to which source code pertains is no longer in use | Source Code | Source code and program code for company-owned software (internally or externally developed) used internally by employees. | Information Systems | Source Code; Program Code; Software Packages | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | ISY160 | 5 yrs after last use for any purpose | Systems and Telecommunications Technical Administration | Records documenting the details and history of North Lane Technologies information systems and telecommunications infrastructure. Excludes Technical Support/Help Desk records. See ISY200 for Technical Support/Help Desk | Information Systems | Asset Tracking/Inventory; Change Management; Network diagrams; Network usage data; Performance Monitoring; Problem Tracking; Security Administration; Access Logs; | Record name modified to include telecommunications and networking |
| United States of America | Approved | ISY161 | 5 yrs after last use for any purpose | Systems Technical Administration- Privacy Exceptions | Customer internet data used for tracking customer activity and behavior throughout Citibank's online network, which is linked to the customer's actual identity for fraud prevention purposes. | Information Systems | Log files that contain data identifying customers including IP addresses in association with user identity information and external-user session activity logs | |
| United States of America | Approved | ISY180 | 5 yrs after superseded or discontinued | Systems Conversions | Records documenting systems conversions within North Lane Technologies, including conversions resulting from mergers and acquisitions. | Information Systems | Systems Conversion Records; EFH Conversion Records; Project Plans | |
| United States of America | Approved | ISY200 | 5 yrs | Technical Support/Service Request/Help Desk | Records related to providing both internal and external customers technical support. These records document the caller's request for information and identify North Lane Technologies response and resolution. | Information Systems | Technical Support Requests; Help Desk Records; Problem Tracking Documentation; Trouble Tickets; Development Service Requests; Production Service Requests; | |
| United States of America | Approved | ISY220 | up to 1 Year | Backup Media | Media, including tapes, intended to be used for disaster recovery or system restore purposes only. | Information Systems | Tapes or other media used for disaster recovery or system restore | |
| United States of America | Approved | ISY230 | Destroy when no longer useful; personally identifiable data must be retained | Data Warehouse Content | Data extracted from various source applications that reside in data warehouse repositories and are used for analysis and other business research purposes. | Information Systems | Business Activity Warehouse, Retail Data Warehouse, and HR Data Warehouse | |
| United States of America | Approved | ISY240 | 7 years after expiration of agreement and resolution of all issues | Client Records - Software | Records detailing client information pertaining to companies or other parties purchasing agreements for software (e.g. Yield Book) sold by the company to commercial customers or other parties. | Information Systems | Client identification data (e.g. company / user names, addresses, contact information), licensure permissions, client communications and other information used to | |
| United States of America | Approved | ISY250 | Life of System + 5 years | Systems Inventory | Inventory data of computer system applications installed throughout the enterprise.  The data is used to track and monitor active applications and consists of identification of business owners, technology platforms utilized, description of the records res | Information Systems | Application functionality, interfaces, data models and systems / technical architecture data, export control, production support guide, technical / user manuals, Citi Technology Catalog | |
| United States of America | Approved | LEG100 | 7 yrs after resolution of all issues | Bankruptcy | Records related to North Lane Technologies efforts to collect debts when a client has declared bankruptcy. May include several subsidiaries in one lawsuit as well as records from the time the collection is turned over to North Lane Technologies attorney or an outside attorney un | Legal | Collection Files; Interrogatories and Depositions; Liens and Attachments of Assets; Payment Plans; Pleadings; Promissory Notes; Proof of Claim | |
| United States of America | Approved | LEG120 | 10 yrs after termination and resolution of all issues | Contracts and Agreements | Records documenting North Lane Technologies obligations with third parties under contracts, leases and other agreements not covered elsewhere. | Legal | Contracts; Agreements; Licenses; Amendments | Incorporates LEG 140 |
| United States of America | Approved | LEG160 | 7 yrs after termination and resolution of all issues | Real Estate Construction and Improvement | Records related to contracts and agreements for improvements to real property. | Legal | Bid Documents; Contracts; Service Contracts | |
| United States of America | Approved | LEG180 | 10 yrs after asset is no longer owned by the company | Real Estate Deeds, Titles, and Easements | Records proving ownership of and access to real estate. | Legal | Real Estate Deeds; Real Estate Titles; Easements; Building Property Description; Title Policies and Commitments | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | LEG200 | 10 yrs after termination and resolution of all issues | Real Estate Leases | Records related to the agreement made between the tenant and the landlord of the property. | Legal | Lease Agreements; Lease Amendments; Landlord Correspondence; Tenant Correspondence; Tenant Improvement Warranties | |
| United States of America | Approved | LEG220 | 7 yrs after closure and resolution of all issues | Real Estate Purchase and Sale | Records related to the purchase and sale of real estate. See LPM200 for Real Estate Appraisals | Legal | Real Estate Purchase Agreements; Real Estate Sale Agreements; Real Estate Due Diligence; Real Property Assessments; Real Property Appraisals; Contract Disputes; | |
| United States of America | Approved | LEG240 | 7 yrs after expiration of copyright protection, trademark | Copyrights | Records related to the preparation, filing, maintenance and prosecution of copyrights. | Legal | Copyright Registrations; Art Work; Search Reports | |
| United States of America | Approved | LEG241 | 7 yrs after expiration of copyright protection, trademark | Patents | Records related to the preparation, filing, maintenance and prosecution of patents. | Legal | Patent Applications; Patent Opinions from Outside Counsel; Case Files & Histories; Invention Disclosures; Notices of Potential Patent Infringement; Orange Book Filings; | |
| United States of America | Approved | LEG250 | 7 yrs after expiration of copyright protection, trademark | Trademarks | Records related to the preparation, filing, maintenance and prosecution of trademarks. | Legal | Certificates of Registrations; Assignments; Trademark Search Reports; Trademark Applications; Registrability Opinions from Outside Counsel; Correspondence with USPTO | |
| United States of America | Approved | LEG260 | 10 yrs after closure and resolution of all issues | Foreclosure Records | Records related to legal proceedings initiated by North Lane Technologies, as creditor, to take possession of collateral security as a result of a defaulted loan. | Legal | Foreclosed Real Estate Files; Foreclosure Records; Loan Defaults; Foreclosure Judgments; Borrower Right of Redemption Records; Foreclosure Claims; Foreclosure | |
| United States of America | Approved | LEG320 | 7 yrs after last use for any purpose | Governmental Compliance and Reporting Antitrust Reporting | Records documenting compliance with reporting and premerger notification requirements of government agencies prior to a merger or acquisition. | Legal | SEC Filings - Antitrust; Disclosures - Acquisitions; FTC Premerger Notifications | |
| United States of America | Approved | LEG380 | Permanent | Governmental Compliance and Self-Regulatory Organizations Reporting - Securities | Records created, managed, and/or submitted by North Lane Technologies to the SEC, other governmental agencies or commissions and exchanges, in order to comply with securities reporting requirements. See LEG400 for Governmental Investigations, Hearings, and Audits | Legal | SEC Reports; SEC Filings | |
| United States of America | Approved | LEG400 | 7 yrs after closure and resolution of all issues | Government and Regulatory Inquiries and Proceedings | Records related to government inquiries and regulatory proceedings of any type. Excludes tax audits and appeals. See LEG460 for Claims and Litigation.  See COM240 for Regulatory Compliance. | Legal | Governmental Agency Citations; Governmental Agency Orders; Governmental Agency Audits; Notices of Violation; Governmental Agency Warnings; Correspondence; Audit | |
| United States of America | Approved | LEG420 | 7 yrs after superseded | Legal Advice | General Legal opinions and advice rendered by internal and outside counsel. Excludes legal opinions related to a specific litigation or government investigation. See LEG460 for Claims and Litigation | Legal | Legal Opinions; Work Papers; Memorandums | |
| United States of America | Approved | LEG440 | 5 yrs after superseded or expired | Licenses, Permits, and Certification | Records related to licenses, permits, and certifications obtained from government agencies. | Legal | Building Permits; Certificates of Occupancy; Business Licenses; Business Permits; Construction Permits | |
| United States of America | Approved | LEG460 | 7 yrs after closure and resolution of all issues | Claims and Litigation | Records related to claims and litigation | Legal | Affidavits; Case Files; Service of Process; Depositions; Discovery Records; Exhibits; Motions; Pleadings; Trial Documents; Cost Recovery Agreements;  Contract Disputes; | Includes former LEG461 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | LEG480 | 7 yrs after superseded or expired | Power of Attorney | Records documenting the assignment of legal authority to another person to make legal decisions and enter into agreements on behalf of the party granting the Power of Attorney. | Legal | Power of Attorney | |
| United States of America | Approved | LEG500 | 5 yrs | Third Party Discovery | Records related to third party disputes (including vendors or employees) in which North Lane Technologies is not directly involved but has been requested to provide information relevant to the dispute.  Also includes records related to North Lane Technologies receipt and complianc | Legal | Correspondence; Material Produced in Response to Discovery Request; Protective Orders; Court Orders; Record Hold Notice; Legal Hold Notice | Combined LEG500 and LEG501. |
| United States of America | Approved | LEG510 | Permanent | Dispositive Documents Related to Government / Regulatory Inquiries / Procedures, and Claims / Litigation | Records affecting disposition or settlement related government or regulatory inquiries, legal claims or litigation. | Legal | Motions; Judgments; and other Settlement Documents | Created in response to request from Elaine in legal to carve out for all dispositive documents related to the noted |
| United States of America | Approved | LPM100 | 7 yrs or 5 yrs after youngest persons involved attains age of majority, whichever is later | Accident Records - Driver | Records documenting accidents in which North Lane Technologies drivers are involved. | Logistics and Property Management | Driver Accident Reports; Driver Histories; Accident Logs; Accident Analysis | |
| United States of America | Approved | LPM120 | 7 yrs or 5 yrs after youngest persons involved attains age of majority, whichever is later | Accident Records - Vehicle | Records documenting accidents in which North Lane Technologies vehicles are involved. | Logistics and Property Management | Vehicle Accident Logs; Vehicle Damage Reports; Accident Analysis | |
| United States of America | Approved | LPM140 | 7 yrs after asset is no longer owned or occupied by company | Design and Construction | Records related to the design and construction of company facilities, corporate offices, and field offices. Excludes environmental testing records. See LPM180 for Maintenance, Repair, and Inspection | Logistics and Property Management | Construction Reports; Drawings/Drawing Record Books; Blueprints; As-Builts; Process Designs for Construction; Design Engineering Documents; Facilities Requests; Price | |
| United States of America | Approved | LPM160 | 7 yrs | Import/Export Records | Records related to the importing and exporting of goods. | Logistics and Property Management | U.S. Customs Documentation; Exportation Documentation; Importation Documentation; Shipping Papers; Export Certificates; Export Clearances; Declarations; Certificates | |
| United States of America | Approved | LPM180 | 7 yrs | Maintenance, Repair and Inspection | Records related to repair and general maintenance of facilities and equipment. See LPM140 for Design and Construction | Logistics and Property Management | Maintenance Records; Repair Records; Facility Work Orders - Routine; Equipment Histories; OSHA Certificates; Building Inspections and Reports | |
| United States of America | Approved | LPM190 | 5 yrs | Energy usage records | Records related to energy consumption in North Lane Technologies facilities. | Logistics and Property Management | Electrical usage records; heating and cooling usage; energy audits | |
| United States of America | Approved | LPM200 | 7 yrs after superseded or completion of acquisition or sale | Real Estate Appraisals | Records pertaining to valuation of real property. These records may be used to evaluate real estate acquisitions. | Logistics and Property Management | Building Appraisals; Real Estate Appraisals | |
| United States of America | Approved | LPM220 | 7 yrs after vehicle is no longer in use by company | Vehicle Records | Records documenting vehicle licensing, mileage, vehicle destinations, and fuel purchases. See BNK140 for Armored Car Transport Activity Reports | Logistics and Property Management | Motor Vehicle Records; Vehicle Licenses; Vehicle Registrations; Vehicle Certificates of Insurance; Vehicle Fuel Reports; Vehicle Maintenance Records; Vehicle | |
| United States of America | Approved | LPM320 | 7 yrs after aircraft is no longer in use by company | Aircraft Flight Operations Records | Records related to the operation of aircraft owned or leased by North Lane Technologies. | Logistics and Property Management | Flight Data Sheets; Aircraft Identification Records; Aircraft Maintenance Records; Pilot Records; Flight Data Sheets | includes former LPM340 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | PAY100 | 7 yrs after superseded or expired | Employee Payroll and Direct Deposit Elections | Records related to employees enrolled in direct deposit payroll plan. | Payroll | Direct Deposit Waiver Form; Direct Deposit Pre-Note Report | |
| United States of America | Approved | PAY120 | 10 yrs | Employee Time and Attendance Records | Records related to the identification and reporting of hours worked. | Payroll | Vacation Requests; Time Cards | |
| United States of America | Approved | PAY140 | 10 yrs after satisfaction or termination of employment, whichever is | Garnishment Orders & Accounting | Garnishment orders received from the court requesting garnishment of employee wages and Records related to the withholding and payment to third parties of amounts garnished from employee wages as required by such court order and/or federal levies. | Payroll | Garnishment Orders; Child Support Orders; Federal Levies; Garnishment Reports; Court Orders; Employee/Employer Retention Receipts; Employee/Employer | |
| United States of America | Approved | PAY160 | 7 yrs | Payroll Accounting | Records documenting payroll accounting. | Payroll | Payroll History; Payroll Records; Payroll Vouchers; Commission Schedules; Commission Calculations; Reports of Commissions Paid; Commission Statements; Transfer | |
| United States of America | Approved | PAY180 | 5 yrs after Tax Department provides a clearance, which will occur when all | State Unemployment Tax | Records submitted to state unemployment divisions. | Payroll | Insurance Audit Workpapers; State Request for Separation and Wage Information; Unemployment Forms; Unemployment Insurance Workpapers | Formerly TAX240. |
| United States of America | Approved | PAY190 | 5 yrs after Tax Department provides a clearance, which will occur when all | U.S. Federal and State Tax Withholding | Records supporting the taxes paid, withheld, and reported. | Payroll | Federal Withholding Tax Returns; Form 941 Quarterly Withholding Tax Returns; Payroll Tax Data Reports; Tax Workpapers;W-2 Forms; Employee Income Tax Forms and Reports | Formerly TAX340 |
| United States of America | Approved | PRO100 | 7 yrs after facility no longer exists or asset is no longer in service | Purchasing Records--Capital Projects | Procurement records related to capital projects undertaken by ContiGroup to acquire, improve, or maintain facilities, equipment, or other assets. | Procurement | Requests for proposals, bid invitations, supplier submissions, specifications, contracts and agreements, purchase orders, requisitions, change orders, | |
| United States of America | Approved | PRO110 | 7 yrs or expiration of applicable warranties, whichever is later | Purchasing Records--Other | Records related to procurement of services, supplies, and materials other than those related to capital projects | Procurement | Purchase Requisitions Bids; Procurement Logs; Purchase Registers; Service Requisitions; Purchase Orders; Service Orders; Rental Usage Sheets; Blanket Purchase Agreements; Work | Formerly ADM120 |
| United States of America | Approved | PRO120 | 5 yrs after decision not to proceed with procurement | Purchasing Solicitations-Canceled | Records related to bids or other procurement-related initiatives where solicitation is withdrawn or procurement is otherwise canceled by North Lane Technologies prior to completion. | Procurement | Bids, requests for proposals, requests for quotations, specifications, vendor submissions | |
| United States of America | Approved | PRO130 | 5 yrs after last entry or termination of business relationship | Vendor and Supplier Relations | Records relating to the selection, evaluation and management of North Lane Technologies vendors and suppliers. | Procurement | Vendor/Supplier Ratings; Vendor/Supplier Reviews; Vendor/Supplier Complaints; Vendor/Supplier Assessments; Vendor/Supplier Investigations; | Formerly ADM160 |
| United States of America | Approved | PUB100 | 5 yrs after last use for any purpose | Government Relations | Records pertaining to federal, state, and local government relations and participation in political activities. | Public Relations | Correspondence with Government Legislators; Fundraising Records; Political Activity (PAC) Records; Political Issue Records | |
| United States of America | Approved | PUB120 | 10 yrs or until superseded or withdrawn, whichever is longer | Company Publications | Records related to North Lane Technologies and product information that is released to the public. Excludes records of archival or historical value retained by Company Archives. See COR140 - Company Archives | Public Relations | Journals; Clip Books; Newspapers; Videos; Periodicals; Press Kits; Press Materials | Split into 2 record codes: one for publications issued by North Lane Technologies, the other |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | PUB130 | 5 yrs after last use for any purpose | Publications about North Lane Technologies | News items or other publications about North Lane Technologies issued by any source. | Public Relations | Magazine articles, newspaper articles, clip books, other press coverage | Formerly part of PUB120 |
| United States of America | Approved | PUB140 | 5 yrs after last use for any purpose | Public Relations - Community Relations | Records documenting North Lane Technologies relationship with the communities in which it operates. | Public Relations | Community Relations Records; Correspondence | |
| United States of America | Approved | PUB160 | 5 yrs after last use for any purpose | Public Relations - Industry Relations | Records documenting North Lane Technologies relations and interactions with other companies and industries. | Public Relations | Industry Relations Records; Correspondence | |
| United States of America | Approved | PUB180 | 5 yrs after last use for any purpose | Public Relations - Investor Relations | Records related to communications with security analysts and institutional investors. | Public Relations | Presentations; Correspondence | |
| United States of America | Approved | PUB190 | 5 years after superseded or obsolete | Internal Employee Communications | Records documenting communications from North Lane Technologies to employees, including North Lane Technologies magazines, newsletters and Intranet postings regarding North Lane Technologies policies, special events, civic activities, etc. | Public Relations | Company Newsletters; Corporate Intranet; Employee Announcements; Town Hall Meeting Records; Corporate Videos | Formerly MKT160 |
| United States of America | Approved | RSK100 | 5 yrs after last use for any purpose | Insurance Analysis and Reporting | Records used to analyze and summarize corporate insurance programs. | Risk Management | Insurance Risk Analysis; Insurance Policies Coverage Report | |
| United States of America | Approved | RSK120 | 7 yrs after maturity | Insurance Bonds | Records describing and administering corporate bond insurance coverage. | Risk Management | Insurance Bonds; Amendments and Extensions | |
| United States of America | Approved | RSK140 | 7 yrs after settlement | Insurance Claims - General | Records related to general Non-Liability claims filed against corporate insurance policies. | Risk Management | Notification of Insurance Claim; Supporting Documentation; Settlement Documents | |
| United States of America | Approved | RSK150 | 7 yrs after settlement | Insurance Liability Claims(Excluding Workers' Compensation) | Records related to incidents and claims filed against Corporate Liability Policies (including General Liability, Auto Liability, Directors & Officers Liability, and Professional Liability/E&O). | Risk Management | Notice of Incident or Claim; Settlement Documents; Supporting Documentation | |
| United States of America | Approved | RSK160 | 18 yrs after settlement | Insurance Claims - Workers' Compensation Claims | Records related to workers' compensation claims filed for on-the-job accidents. See ENV100 for Accidents and Injuries | Risk Management | Notification of Insurance Claim; Supporting Documentation; Settlement Documents | |
| United States of America | Approved | RSK180 | 7 yrs after policy expired plus closure of all related claims | Insurance Policies - General | Records describing and administering corporate insurance programs that provide coverage affecting company liability. Excludes employee medical and life insurance. See HUM120 for Benefit Enrollment and Participation. See RSK200 for Future Liability Policie | Risk Management | Insurance Policies and Related Correspondence; Amendments and Riders; Proof of Payment; Insurance Program Manuals; Policies - Executive Insurance | Retention Period Updated by REQ46 4/19/2012; |
| United States of America | Approved | RSK200 | 40 yrs after policy expired plus closure of all related claims | Insurance Policies - Future Liability | Records related to insurance coverage for ordinary life product liability, exposure to hazardous substances, or other problems manifesting themselves after the policy terminates. | Risk Management | Insurance Policies and Related Correspondence; Insurance Program Payment Records; Records Policy Termination | Retention Period Updated by REQ47 4/19/2012; |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | RSK300 | 7 yrs after superseded or withdrawn | Risk Technology and Analytics | Records related to creation, updating, and use of risk applications and analytical models created for credit approvals, client rating, risk capital, market risk, liquidity risk, interest rate risk, foreign exchange risk,  other purposes. | Risk Management | Background information specifications for risk algorithms, risk model source code, supporting documentation, model test results. End-user computing, risk applications business | |
| United States of America | Approved | RSK310 | 7 yrs after superseded or withdrawn | Risk-related Assessment and Reporting | Reports produced by Risk Management for regulatory agencies and internal analysis and reports prepared for senior executive management for risk-related initiatives, including stress-testing and cross-border risk. | Risk Management | Background data, reports to regulatory agencies, internal reports, Basel reports, government stress testing, exposure reports, Basel reports, loan loss reserve, cross- | |
| United States of America | Approved | RSK320 | 10 yrs after resolution of all issues | Operational Risk Loss | Information and analysis related to operational risks, such as internal litigation costs, human resources costs, loss events, fraud analysis, business disruptions, other matters. | Risk Management | Background data, reports, assessments, metrics, correspondence | |
| United States of America | Approved | SAL120 | 5 yrs after last use for any purpose | Customer Relations | Records related to customer issues and business dealings and the actions taken by North Lane Technologies. See ISY200 for Technical Support/Help Desk | Sales and Marketing | Customer Correspondence; Customer Experience Reports; Enrollment Volume Reports by Customer; Call Center Logs; Customer Investigations; Client Advisory Board Documentation; | |
| United States of America | Approved | SAL121 | 5 yrs | Client Communications - Broker-Dealer | Communications received by or sent to clients by North Lane Technologies businesses, which are: (i) not electronic communications (i.e., e-mail or instant message),and (ii) not related to a securities transaction. SAL121 only applies to those North Lane Technologies businesses subject to regulations governing the retention of electronic communications of trades, including SEC Rules 17a-3 and 17a-4.See SEC330 for Securities Correspondence | Sales and Marketing | Client Correspondence and North Lane Technologies Response | |
| United States of America | Approved | SAL122 | 7 yrs after resolution of all issues | Customer Relations - Dispute Management | Records related to customer disputes and the actions taken by North Lane Technologies. | Sales and Marketing | Customer Disputes; Notification of Dispute; Customer Investigations | |
| United States of America | Approved | SAL125 | 7 yrs after resolution of all issues | Regulatory Complaints Letters | Complaints received by the Legal Department and Compliance from regulatory agencies, attorneys, customers and other such groups. | Sales and Marketing | Complaint letters; support documentation; correspondence; and responses | |
| United States of America | Approved | SAL140 | 5 yrs after superseded or last activity, whichever is sooner | Market Research and Analysis | Records related to the development, administration, and analysis of market research. | Sales and Marketing | Competitive Information; Research Reports; Surveys; Consumer Reports; Pricing Analyses | |
| United States of America | Approved | SAL150 | 7 yrs after superseded or withdrawn. | Statement Backers | Templates for information printed on the back of customer statements. | Sales and Marketing | Statement Templates | |
| United States of America | Approved | SAL160 | 7 yrs after last use for any purpose | Product Descriptions and Promotional Materials | Records related to describing products to customers. See SAL100 for Advertising Artwork | Sales and Marketing | Product Status Forms; Product Brochures; Customer Presentations; Customer Relationship Review Materials | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United States of America | Approved | SAL180 | 5 yrs after superseded or withdrawn | Product Marketing Plans | Records related to marketing plans and activities for products and services offered by North Lane Technologies. See SAL100 for Advertising Artwork | Sales and Marketing | Product Marketing Plans; Product Packaging Designs | |
| United States of America | Approved | SIS100 | 5 yrs after last entry or resolution of all issues or until all parties involved attain age 21, | Incident and Investigation Records | Records related to any call for service, incident, security issues, crimes, or other matter responded to or investigated by SIS.  For Fraud and Abuse Investigations see SIS110. | Security and Investigations | Incident and injury report;, responder's notes; investigation research, reports and files; incident-related video or audio recordings; records related to coordination with | |
| United States of America | Approved | SIS105 | 5 yrs after last entry or resolution of all issues, whichever is later | Security Information Risk Assessments | Records related to privacy or other security information risk assessments prepared internally or by third-parties. | Security and Investigations | Security Incident Response Team (SIRT) records; Other Security Incident Reports; Third-Party Information Security Assessment (TPISA) records; intrusion detection assessments; | |
| United States of America | Approved | SIS110 | 7 years after completion of investigation | Fraud and Abuse Investigations | Records related to the administration and reporting of claims of fraud and abuse by employees and third parties. | Security and Investigations | Hospital Reports; Policies Reports; Claims Copies; Incident Reports; Case Files; Allegations and Inquiries; Doctor's Records; Check Copies; Suspected Criminal Activity Reports; | Formerly LEG280 |
| United States of America | Approved | SIS115 | Permanent | Banking Fraud and Embezzlement Investigations (State of Maine) | Records related to the administration and reporting of claims of banking fraud or embezzlement by employees and third parties. | Security and Investigations | ;Incident Reports; Case Files; Allegations and Inquiries; Check Copies; Suspected Criminal Activity Reports; Correspondence; Kiting Suspect Reports; Copies of Suspect | |
| United States of America | Approved | SIS120 | 7 years but no less than 3 previous versions | Security Records - Fire Safety | Records related to fire prevention and maintenance of North Lane Technologies facilities. | Security and Investigations | Fire Prevention Self-Audit Checklists; Fire Warden Quarterly Inspection Reports; Fire and Safety Floor Organization Charts | Formerly ADM141 |
| United States of America | Approved | SIS130 | 5 yrs after last entry or resolution of all issues, whichever is later | Security Records-- Other | Records related to routine security actions and investigations taken to protect North Lane Technologies employees, equipment, buildings and information. | Security and Investigations | Employee Clearance Lists; Badge Lists; Visitor Registration and Access Logs; Building Access Lists; Access Control Logs; Fingerprints - Employee; Employee/Contractor Misconduct | Formerly ADM140 |
| United States of America | Approved | SIS140 | Minimum of 3 months | Video or Audio Recordings--No Incident Recorded | Unrelated to any incident requiring investigation or otherwise warranting retention for operational or legal purposes. | Security and Investigations | Video recordings from surveillance equipment, audio recordings | Retention changed from "Minimum of 2 months" to "Minimum of 3 months" 4/20/2012 |
| United States of America | Approved | SIS150 | 5 yrs after last entry or resolution of all issues or until all parties involved attain age 21, | Video or Audio Recordings-- Incident Recorded | Related to any incident requiring investigation or otherwise warranting retention for operational or legal purposes. | Security and Investigations | Video recordings from surveillance equipment, audio recordings | |
| United States of America | Approved | TAX100 | 5 yrs after Tax Department provides a clearance, which will occur when all | Federal & State Information Reporting and Withholding | Records related to US Information Reporting and Withholding and customer withholding tax documentation. | Tax | 1099 Reporting; Information Reporting-1099; 1042-S 5498 etc.; Withholding Tax Returns - IRS Forms 945 & 1042; Customer Withholding Tax Documentation | |
| United States of America | Approved | TAX120 | Permanent | Federal Income Tax | Records related to the preparation and filing of North Lane Technologies federal tax returns. | Tax | Federal Income Tax Returns and Workpapers; Federal Tax Appeals; Federal Tax Audits; Year End Tax Reports; Transfer Pricing Documentation Study | |
| United States of America | Approved | TAX140 | 5 yrs after Tax Department provides a clearance, which will occur when all | Federal Income Tax - Customer Tax Remittance Records | Records generated for and on behalf of bank customers regarding changes to their income and tax status, as a result of interest earned on their bank accounts. | Tax | 1099's;1098's; W8's and W9's; In-Trader 1099s; Category of IVA | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| United States of America | Approved | TAX160 | 5 yrs after Tax Department provides a clearance, which will occur when all | State, Local and Franchise Tax Returns | Records related to the preparation and filing of state, local and franchise taxes. | Tax | Appeals; Audit Reports; Audit Workpapers; Tax Returns; Tax Workpapers |
| United States of America | Approved | TAX180 | 5 yrs after Tax Department provides a clearance, which will occur when all | Miscellaneous Tax Filings | Records related to miscellaneous taxes, tax returns and workpapers. | Tax | Sales and Use Reports; Sales and Use Tax Returns; Miscellaneous Tax Workpapers; Privilege Returns; Intangible Tax Returns; Escheat Workpapers |
| United States of America | Approved | TAX200 | 5 yrs after Tax Department provides a clearance, which will occur when all | Property Tax | Records related to the preparation and filing of property taxes. | Tax | Personal Property Taxes; Real Property Taxes; Workpapers; Personal Property Tax Returns; Real Property Tax Returns; Appeals; Audit Reports |
| United States of America | Approved | TAX230 | 5 yrs after Tax Department provides a clearance, which will occur when all | Value Added Tax | Records related to the preparation and filing of Value Added Tax returns. | Tax | Value Added Tax Returns; Workpapers; Appeals; Audit Reports |
| United States of America | Approved | TAX260 | 5 yrs after Tax Department provides clearance, which occurs when all audit issues | Tax Accounting | Records relating to accounting procedures and materials used to calculate various tax options, enabling North Lane Technologies to reduce its tax exposure. | Tax | Tax Accounting Records |
| United States of America | Approved | TAX280 | 5 yrs after Tax Department provides a clearance, which will occur when all | Tax Requirements, Planning and Forecasting | Records related to internal tax planning and forecasting, and the determination of tax requirements. | Tax | Tax Forecasts; Tax Planning Files; Third Party Analysis; Tax Citations and Regulations; Tax Analytics |
| United States of America | Approved | TAX300 | 5 yrs after Tax Department provides a clearance, which will occur when all | Treasury, Tax and Loan | Records related to Treasury Tax and Loan (TT&L) accounts and federal tax payments made directly by North Lane Technologies, as well as other federal payments that are deposited in TT&L accounts indirectly. | Tax | TT&L Note Option Depository Records; TT&L Balances; Tax Deposit Records; TT&L Deposits; TT&L Tax Payments; Collector Option Payment Records |
| United States of America | Approved | TAX320 | 5 yrs after Tax Department provides a clearance, which will occur when all | Trust Customer Tax Records | Records related to trust customers' taxes. These records are generated by the financial institution on behalf of the trust beneficiaries. See TST140 Trust - Account. | Tax | Dividend Disclosure Notices; Client Tax Output Records; Interest Reports to IRS; Tax Records; Federal Tax Returns and Workpapers; State Income Tax Returns and Workpapers; Customer |
| | | | 3 years | Test Card and Test Packages | | | |

# EXHIBIT C

**IN THE UNITED STATES DISTRICT COURT FOR THE
EASTERN DISTRICT OF PENNSYLVANIA**

IN RE: WIRECARD AG SECURITIES
LITIGATION

No. 2:20-cv-03326-AB

CLASS ACTION

## AFFIDAVIT OF EMILY WILLIAMS

1.      My name is Emily Williams and I am an adult individual. I understand that I am preparing an Affidavit in a lawsuit and that if I knowingly make false statements, I am subject to penalties of perjury. The following statements are true and correct to the best of my knowledge, and they are based upon my personal observations and/or knowledge.

2.       I am the Vice President of People at North Lane Technologies, Inc. ("North Lane.")

3.      I have served in this role since in or around March of 2017.

4.      I am on the management team at North Lane as well.

5.      My duties as VP of People include, but not are not limited to, overseeing the human resources department, aligning HR strategy with that of business, overseeing recruiting and benefits, employee relations, liability management, and partnering with executive leadership.

6.      I am ultimately responsible for all of the human resources functions at North Lane, which has well in excess of one-hundred (100) employees.

7.      As VP of People, I have a familiarity with the North Lane Document Retention Policy, which I again reviewed in advance of providing this statement.

8.      From a human resources perspective, I understand that the Document Retention Policy is to ensure that documents are not deleted before they are allowed to be.

9.      The Document Retention Policy sets minimums as to how long documents must be kept according to regulatory requirements.

10.      According to the Document Retention Policy, North Lane will not delete records at least until the retention period has been met.

11.      Per the Document Retention Policy, if any record pertains to litigation, the record will be put on Litigation Hold and will not be deleted.

12.      Importantly, for things like investigations and litigation matters, the Document Retention Policy requires that documents are to be permanently retained. Meaning, these documents are not to be deleted under any circumstances.

13.      An excerpt from the Document Retention Policy reads in pertinent part:

| | | Related to Government / Regulatory Inquiries / Procedures, and Claims / Litigation | |
|---|---|---|---|
| LEG510 | Permanent | | Records affecting disposition or settlement related government or regulatory inquiries, legal claims or litigation. |

14.      This is to ensure that any documents which are being sought and/or may become relevant in a case, are permanently retained.

15.      Related to this matter against Wirecard AG, I understand that pursuant to the Document Retention Policy, documents which relate to a potential or active litigation matter are to be permanently retained.

16.      I understand that for this case, legal has taken steps to preserve all documents that may be sought by the Plaintiffs, as described in their Motion to Partially Lift the PSLRA Discovery Stay.

17.      A Litigation Hold has been issued to the employees of  North Lane and no records are to be deleted unless instructed otherwise by General Counsel.

18.    Plaintiffs' Motion seeks to the lift the stay with respect to the following

documents/information:

documents concerning WNA's financial results during the Class Period;

WNA's relationship with or connection to Wirecard's Asian subsidiaries and third-party partners;

documents produced to German or other government authorities investigating Wirecard;

documents concerning audits of WNA and Wirecard; and

documents concerning WNA's relationship with Wirecard;

All documents concerning WNA's financial results, including all financial statements, balance sheets and cash flow statements, and all documents concerning profit and loss, for the time period January 1, 2015 to the present;

All documents produced to any government authority, in the United States or abroad, as part of any investigation of Wirecard's accounting or financial results;

All documents concerning WNA's activities or operations in Asia, including all documents relating to Wirecard's subsidiaries located in Asia or Wirecard's third-party partners in Singapore, the Philippines or Dubai;

All documents concerning audits of WNA or Wirecard, including all audit work papers, communications with or about E&Y or any of its affiliates (including Ernst & Young LLP), and documents produced to or reports received from E&Y, KPMG, or any other auditor in connection with their audits of Wirecard;

All documents concerning the investigation conducted by KPMG that resulted in the report dated April 27, 2020, including all requests for documents, all documents provided to KPMG or its affiliates, agents or employees and all communications concerning KPMG or its investigation;

All documents concerning WNA's financial relationship with Wirecard, including documents relating to loans or other financial obligations between WNA and Wirecard, documents relating to dividends or other payments between Wirecard and WNA and documents relating to contractual obligations between Wirecard and WNA;

All documents concerning Wirecard's oversight or control over WNA's operations;

All documents concerning WNA's corporate structure and governance, including organizational charts, job descriptions and titles, bylaws and charters, and

documents concerning the identities and elections of members of WNA's Board of Directors; and

All communications to or from WNA (including its current or former employees), and Markus Braun, Jan Marsalek, Burkhard Ley, Alexander von Krloop, Susanne Steidl or Wulf Matthias.

19.     I understand that pursuant to North Lane's Document Retention Policy, which requires a "**permanent**" hold on any and all documents potentially related to litigation, these documents (the documents described in Plaintiffs' Motion) are not to be deleted.

20.     The Document Retention Policy will remain even through an acquisition, including a sale to Syncapay, Inc.

21.     That is to the extent these documents even exist/are in the possession of North Lane.

22.     Some of the documents mentioned in Plaintiffs' Motion would not exist or be in possession of North Lane based on the nature of the document.

23.     Although I am not an attorney, I also want to emphasize that even apart from the Document Retention Policy, it does not seem the documents being requested from North Lane are even potentially relevant to the Wirecard AG matter, as I understand it.

24.     North Lane is a separate business from Wirecard AG.

25.     Perhaps most important, Wirecard AG and North Lane have separate financial results, statements, accounting practices, and  human resources departments.

26.     North Lane's business operations are focused on North America; Wirecard AG has no operations in North America.

27.     Wirecard AG and North Lane also have separate documents, including but not limited to financial records, as noted above, but also employment records.

28.     North Lane has no operations in Asia, Europe, or the Middle East.

29.     North Lane never had any operations in Asian, Europe, or the Middle East.

4

30. Wirecard AG is a public company. North Lane is privately owned and always has been.

31. We have completely separate offices, as North Lane is based in Conshohocken, Pennsylvania whereas Wirecard AG is based in Germany.

32. This is a just summary of my knowledge about the Document Retention Policy and North Lane and Wirecard AG.

Date: 12/8/2020

Emily Williams, VP of People at North Lane